# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: EMT LIQUIDATING | § | Case No. 11-11816-MKN |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Brian Shapiro, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $9,156,510.72<br>*(without deducting any secured claims)* | Assets Exempt:  $2,027.11 |
| Total Distribution to Claimants: $9,758,755.99 | Claims Discharged<br>Without Payment: $2,715,287.38 |
| Total Expenses of Administration: $774,247.98 | |

3)  Total gross receipts of $   10,893,352.53   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     360,348.56 (see **Exhibit 2** ), yielded net receipts of  $10,533,003.97 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $11,800,000.00 | $11,904,643.71 | $9,591,025.45 | $9,591,025.45 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,037,395.82 | 208,550.83 | 208,550.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 565,697.15 | 565,697.15 | 565,697.15 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 41,913.00 | 55,330.00 | 55,330.00 | 55,330.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 630,507.00 | 6,197,970.62 | 2,541,302.92 | 112,400.54 |
| **TOTAL DISBURSEMENTS** | $12,472,420.00 | $19,761,037.30 | $12,961,906.35 | $10,533,003.97 |

4)  This case was originally filed under Chapter 7 on February 09, 2011. The case was pending for 89 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/21/2018          By:  /s/Brian Shapiro
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds deposited into account in wrong case per c | 1229-000 | 665,491.37 |
| Reversed Deposit Adj. 4 - funds meant for Compar | 1229-000 | -169,391.87 |
| Reversed Deposit Adj. 5  - funds meant for Compa | 1229-000 | -496,099.50 |
| City National Bank-Bank account | 1129-000 | 15,533.37 |
| Wells Fargo (2420 E. Sunset Road) Bank Acct | 1129-000 | 4,012.36 |
| Vehicles - See attached Exhibit "2" | 1129-000 | 25,910.00 |
| Partial Sale of Business Assets | 1129-000 | 10,673,152.00 |
| Misc Office Equipment | 1129-000 | 85,643.35 |
| Account Receivable-Northrop Grumman | 1221-000 | 2,027.11 |
| Guardian Life Insurance Policy | 1229-000 | 4.00 |
| Refund from Southwest Gas Corporation | 1229-000 | 1,548.18 |
| Reimbursement for personal property taxes | 1229-000 | 85,325.27 |
| Writ of garnishment fee | 1229-000 | 5.00 |
| CA tax refund for 2011 | 1290-000 | 11.17 |
| Interest Income | 1270-000 | 180.72 |
| **TOTAL GROSS RECEIPTS** | | **$10,893,352.53** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| FCC | Return of funds to FCC lockbox via carve out...funds erroneously paid to trustee but were required to go to lockbox | 8500-002 | 14,533.56 |
| Electro Rent Corporation | Allowance of funds from APA Holdback per order entered October 11, 2011, doc 315 | 8500-002 | 71,682.20 |

UST Form 101-7-TDR (10/1/2010)

| Electro Rent Corporation | Allowance of funds from APA per order entered October 11, 2011, doc 315 | 8500-002 | 149,132.80 |
|---|---|---|---|
| Electro Rent Corporation | Refund of escrow funds held pursuant to adjustment claim per order entered 2/1/12, doc 395. | 8500-002 | 125,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $360,348.56 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5S | FCC, LLC, dba First Capital Western Region, LLC | 4220-000 | 11,800,000.00 | 11,899,378.43 | 9,585,760.17 | 9,585,760.17 |
| 21 | Clark County Assessor | 4800-000 | N/A | 5,265.28 | 5,265.28 | 5,265.28 |
| **TOTAL SECURED CLAIMS** | | | $11,800,000.00 | $11,904,643.71 | $9,591,025.45 | $9,591,025.45 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Brian Shapiro | 2100-000 | N/A | 26,518.47 | 26,518.47 | 26,518.47 |
| Trustee Expenses - Brian Shapiro | 2200-000 | N/A | 1,543.78 | 1,543.78 | 1,543.78 |
| Other - OHAN MANOUKIAN AND NORA MANOUKIAN (ADMINISTRATIVE) | 3701-000 | N/A | 828,844.99 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,462.21 | 2,462.21 | 2,462.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 812.69 | 812.69 | 812.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,014.98 | 1,014.98 | 1,014.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 811.22 | 811.22 | 811.22 |
| Auctioneer for Trustee Fees (including buyers premiums) - Nellis Auction | 3610-000 | N/A | 2,782.05 | 2,782.05 | 2,782.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 632.26 | 632.26 | 632.26 |
| Other - Paul M. Healey, CPA | 3410-000 | N/A | 5,540.00 | 5,540.00 | 5,540.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,224.29 | 1,224.29 | 1,224.29 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,254.92 | 1,254.92 | 1,254.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,198.63 | 1,198.63 | 1,198.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Brian D. Shapiro, | 3120-000 | N/A | 1,157.33 | 1,157.33 | 1,157.33 |
| Attorney for Trustee Fees (Trustee Firm) - Law Office of Brian D. Shapiro, LLC | 3110-000 | N/A | 51,976.00 | 51,976.00 | 51,976.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 7,260.00 | 7,260.00 | 7,260.00 |
| Auctioneer for Trustee Expenses - Ritchie Bros. Auctioneers | 3620-000 | N/A | 65.00 | 65.00 | 65.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,117.33 | 1,117.33 | 1,117.33 |
| U.S. Trustee Quarterly Fees - U.S. Trustee | 2950-000 | N/A | 20,800.00 | 20,800.00 | 20,800.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2.04 | 2.04 | 2.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 674.22 | 674.22 | 674.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 684.73 | 684.73 | 684.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 661.88 | 661.88 | 661.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 596.56 | 596.56 | 596.56 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 29,359.00 | 29,359.00 | 29,359.00 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 683.21 | 683.21 | 683.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 574.75 | 574.75 | 574.75 |
| Other - Paul M. Healey, CPA | 3410-000 | N/A | 6,375.00 | 6,375.00 | 6,375.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 368.33 | 368.33 | 368.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 432.13 | 432.13 | 432.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 366.14 | 366.14 | 366.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 378.71 | 378.71 | 378.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 417.30 | 417.30 | 417.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 402.68 | 402.68 | 402.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 363.17 | 363.17 | 363.17 |
| Other - Paul M. Healey | 3410-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Shelley D. Krohn, Ltd. | 3210-000 | N/A | 15,991.64 | 15,991.64 | 15,991.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 419.74 | 419.74 | 419.74 |
| Other - Franchise Tax Board | 2820-000 | N/A | 216.78 | 216.78 | 216.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 363.64 | 363.64 | 363.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 350.90 | 350.90 | 350.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 398.77 | 398.77 | 398.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 337.79 | 337.79 | 337.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 397.59 | 397.59 | 397.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 372.89 | 372.89 | 372.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 336.30 | 336.30 | 336.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 347.84 | 347.84 | 347.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 383.33 | 383.33 | 383.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 358.79 | 358.79 | 358.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 346.33 | 346.33 | 346.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 393.58 | 393.58 | 393.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 345.30 | 345.30 | 345.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 380.49 | 380.49 | 380.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 368.04 | 368.04 | 368.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 320.07 | 320.07 | 320.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 402.55 | 402.55 | 402.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 354.60 | 354.60 | 354.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 330.48 | 330.48 | 330.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 377.18 | 377.18 | 377.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 353.07 | 353.07 | 353.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 340.81 | 340.81 | 340.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 375.54 | 375.54 | 375.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 363.25 | 363.25 | 363.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 339.31 | 339.31 | 339.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 373.92 | 373.92 | 373.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 349.98 | 349.98 | 349.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 337.83 | 337.83 | 337.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 383.92 | 383.92 | 383.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 335.94 | 335.94 | 335.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 335.44 | 335.44 | 335.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 381.23 | 381.23 | 381.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 334.44 | 334.44 | 334.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 333.98 | 333.98 | 333.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 379.57 | 379.57 | 379.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 332.99 | 332.99 | 332.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 378.40 | 378.40 | 378.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 343.45 | 343.45 | 343.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 331.53 | 331.53 | 331.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 365.35 | 365.35 | 365.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 341.96 | 341.96 | 341.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 365.17 | 365.17 | 365.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 352.80 | 352.80 | 352.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 318.19 | 318.19 | 318.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 374.50 | 374.50 | 374.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 339.92 | 339.92 | 339.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 328.12 | 328.12 | 328.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 372.88 | 372.88 | 372.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 327.14 | 327.14 | 327.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 360.48 | 360.48 | 360.48 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,037,395.82 | $208,550.83 | $208,550.83 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BRIAN D. SHAPIRO, CHAPTER 11 TRUSTEE | 6101-000 | N/A | 404,750.37 | 404,750.37 | 404,750.37 |
| STATE BOARD OF EQUALIZATION (ADMINISTRATIVE) | 6820-000 | N/A | 95,765.98 | 95,765.98 | 95,765.98 |
| Adams Law Group, Ltd. (ADMINISTRATIVE) | 6990-000 | N/A | 5,799.92 | 5,799.92 | 5,799.92 |
| The Schwartz Law Firm, Inc. | 6210-160 | N/A | 47,690.02 | 47,690.02 | 47,690.02 |
| ASA Management Corporation | 6410-000 | N/A | 11,690.86 | 11,690.86 | 11,690.86 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $565,697.15 | $565,697.15 | $565,697.15 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | STATE BOARD OF EQUALIZATION | 5800-000 | 41,913.00 | 55,330.00 | 55,330.00 | 55,330.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $41,913.00 | $55,330.00 | $55,330.00 | $55,330.00 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | AllTest Instruments, Inc. | 7100-000 | 950.00 | 950.00 | 950.00 | 36.54 |
| 3 | Rohde & Schwarz, Inc. | 7100-000 | 70,038.00 | 71,772.90 | 71,772.90 | 2,760.11 |
| 4 | SCHINDLER ELEVATOR CORPORATION | 7100-000 | N/A | 553.37 | 553.37 | 21.28 |
| 5U | FCC, LLC, dba First Capital Western Region, LLC | 7400-000 | N/A | 766,158.46 | 766,158.46 | 0.00 |
| 6 | UNITED PARCEL SERVICE | 7100-000 | 608.00 | 48.89 | 48.89 | 1.88 |
| 7 -2 | FOX ROTHSCHILD LLP | 7100-000 | 187,886.00 | 141,837.73 | 141,837.73 | 5,454.54 |
| 8 | Central Telephone Company | 7100-000 | N/A | 148.96 | 148.96 | 5.73 |
| 9 | COVERALL NORTH AMERICA | 7100-000 | 566.00 | 556.00 | 556.00 | 21.38 |
| 11 | City National Bank Visa | 7100-000 | 1,934.00 | 13,801.58 | 13,801.58 | 0.00 |
| 12 | OHAN MANOUKIAN AND NORMA MANOUKIAN | 7100-000 | N/A | 828,844.99 | 828,844.99 | 31,874.25 |
| 13 -2 | City National Bank Visa | 7100-000 | N/A | 13,801.58 | 0.00 | 0.00 |
| 14 | Nevada Power Company dba NV Energy | 7100-000 | 2,084.00 | 1,920.84 | 1,920.84 | 73.87 |
| 15 | ESCHERSHEIMER LANDSTRABE 60 | 7100-000 | N/A | 2,230.60 | 2,230.60 | 0.00 |
| 17 | LONGO PROPERTIES, LLC. | 7100-000 | 38,000.00 | 4,264,249.18 | 665,937.06 | 25,609.42 |
| 20 | Ashley Hall & Associates, Inc. | 7100-000 | 42,056.00 | 82,104.00 | 37,550.00 | 37,550.00 |
| NOTFILED | Federal Express Fed Ex Corp. Revenue Services | 7100-000 | 66.00 | N/A | N/A | 0.00 |
| NOTFILED | Frisby Consulting, Inc. | 7100-000 | 4,783.00 | N/A | N/A | 0.00 |
| NOTFILED | Visdsnb | 7100-000 | 623.00 | N/A | N/A | 0.00 |
| NOTFILED | Crown Equipment Corporation | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | Southwest Gas Corporation | 7100-000 | 608.00 | N/A | N/A | 0.00 |
| NOTFILED | CAN Insurance Company | 7100-000 | 2,054.00 | N/A | N/A | 0.00 |
| NOTFILED | TestEquity, LLC | 7100-000 | 2,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Northrop Grumman Space Technology-TX | 7100-000 | 740.00 | N/A | N/A | 0.00 |
| NOTFILED | Global Test Equipment | 7100-000 | 30,958.00 | N/A | N/A | 0.00 |
| NOTFILED | Keithley Instruments | 7100-000 | 845.00 | N/A | N/A | 0.00 |
| NOTFILED | Lynn Erickson | 7100-000 | 46.00 | N/A | N/A | 0.00 |
| NOTFILED | Home Team Pest Defense | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | Advance Imaging Solutions, Inc. | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | Swainston Consulting Group | 7100-000 | 1,998.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Haycock Petroleum Company, LLC | 7100-000 | 271.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael C. Longo | 7100-000 | 240,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ADT Security Services | 7100-000 | 149.00 | N/A | N/A | 0.00 |
| | Ashley J. Hall, II | 7100-000 | N/A | 8,375.00 | 8,375.00 | 8,375.00 |
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | N/A | 616.54 | 616.54 | 616.54 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $630,507.00 | $6,197,970.62 | $2,541,302.92 | $112,400.54 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| Case Number: 11-11816-MKN | Trustee: (007422) Brian Shapiro |
| Case Name: EMT LIQUIDATING | Filed (f) or Converted (c): 02/09/11 (f) |
| | §341(a) Meeting Date: 04/21/11 |
| Period Ending: 06/21/18 | Claims Bar Date: 02/12/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1  Wells Fargo Lockbox Services Account | 0.00 | 0.00 | | 0.00 | FA |
| 2  City National Bank-Bank account | 61,665.71 | 15,533.37 | | 15,533.37 | FA |
| 3  J.P. Morgan Chase Bank, N.A. Bank account     No funds in account at time trustee tookover as Chapter 11 trustee.  All funds had been transferred to DIP account. | 448.10 | 0.00 | | 0.00 | FA |
| 4  Wells Fargo (2420 E. Sunset Road) Bank Acct | 0.00 | 4,012.36 | | 4,012.36 | FA |
| 5  Rent Deposit Longo Properties 1525 Pama Lane     Any deposit offset by funds owed on lease. | 37,336.70 | 0.00 | | 0.00 | FA |
| 6  Prudential Life Insurance | 0.00 | 0.00 | | 0.00 | FA |
| 7  American Family Insurance | 0.00 | 0.00 | | 0.00 | FA |
| 8  Unum Life Insurance Co. of America | 0.00 | 0.00 | | 0.00 | FA |
| 9  Life Insurance Policy - Acct xxxx7294     INCLUDED IN ASSET 22. | 229,826.31 | 0.00 | | 0.00 | FA |
| 10  Accounts Receivable     INCLUDED IN ASSET 22. | 1,334,617.00 | 0.00 | | 0.00 | FA |
| 11  Klaus Englert ING AKA KEI vs. EMT-Judgment     INCLUDED IN ASSET 22. | 137,542.85 | 0.00 | | 0.00 | FA |
| 12  Claim against Vito Longo     7985 Fairfiled Avenue  Las Vegas, NV  89123  INCLUDED IN ASSET 22. | 876,142.93 | 0.00 | | 0.00 | FA |
| 13  Vehicles - See attached Exhibit "2"     attached to debtor's schedules filed April 15, 2011, doc 169.  Order approving sale of vehicles entered 4/3/12, doc 413. | 26,395.33 | 0.00 | | 25,910.00 | FA |
| 14  Computer Equipment - see attached Exhibit "3"     attached to debtor's schedules filed April 15, 2011, doc 169.  INCLUDED IN ASSET 22. | 4,789.73 | 0.00 | | 0.00 | FA |
| 15  Other equipment - see attached Exhibit "4"     attached to debtor's schedules filed April 15, 2011, doc 169. | 13,810.01 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| Case Number: 11-11816-MKN | Trustee: (007422) Brian Shapiro |
| Case Name: EMT LIQUIDATING | Filed (f) or Converted (c): 02/09/11 (f) |
| | §341(a) Meeting Date: 04/21/11 |
| Period Ending: 06/21/18 | Claims Bar Date: 02/12/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | INCLUDED IN ASSET 22. | | | | | |
| 16 | Furniture and Fixtures see attached Exhibit "5"<br>  attached to debtor's schedules filed April 15, 2011,<br>  doc 169.<br>  INCLUDED IN ASSET 22. | 88,882.77 | 0.00 | | 0.00 | FA |
| 17 | In-stock inventory (Book value) See Exhibit "6"<br>  attached to debtor's schedules filed April 15, 2011,<br>  doc 169.<br>  INCLUDED IN ASSET 22. | 1,328,867.13 | 0.00 | | 0.00 | FA |
| 18 | Rental inventory (Book value) See Exhibit "7"<br>  attached to debtor's schedules filed April 15, 2011,<br>  doc 169.<br>  INCLUDED IN ASSET 22. | 1,225,582.97 | 0.00 | | 0.00 | FA |
| 19 | Lab inventory (Book value) See Exhibit "8"<br>  attached to debtor's schedules filed April 15, 2011,<br>  doc 169.<br>  INCLUDED IN ASSET 22. | 298,676.97 | 0.00 | | 0.00 | FA |
| 20 | Lease inventory (Book value) See Exhibit "9"<br>  attached to debtor's schedules filed April 15, 2011,<br>  doc 169.<br>  INCLUDED IN ASSET 22. | 3,579,987.25 | 0.00 | | 0.00 | FA |
| 21 | Write-off inventory (Book value) See Exhibit 10<br>  attached to debtor's schedules filed April 15, 2011,<br>  doc 169.<br>  INCLUDED IN ASSET 22. | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Partial Sale of Business Assets<br>  This asset is inclusive of Assets 9, 10, 11, 12, 14, 15,<br>  16, 17, 18, 19, 20 and 21.  Sale occured as one lump<br>  sum and Trustee is unable to determine a split of the<br>  funds.  Sale was subject to security interest and estate<br>  received a carve-out. Order approving sale entered<br>  8/12/11, Doc. 269. | 0.00 | 10,673,152.00 | | 10,673,152.00 | FA |
| 23 | Misc Office Equipment<br>  Assets not included in sale - Asset 22. Order<br>  approving sale entered 4/3/12, doc 413. | 85,643.35 | 85,643.35 | | 85,643.35 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-11816-MKN | | Trustee: | (007422) | Brian Shapiro |
| Case Name: | EMT LIQUIDATING | | Filed (f) or Converted (c): | 02/09/11 (f) | |
| | | | §341(a) Meeting Date: | 04/21/11 | |
| Period Ending: 06/21/18 | | | Claims Bar Date: | 02/12/12 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | Account Receivable-Northrop Grumman  (u) | 2,027.11 | 0.00 | | 2,027.11 | FA |
| 25 | Guardian Life Insurance Policy  (u) | 4.00 | 4.00 | | 4.00 | FA |
| 26 | Refund from Southwest Gas Corporation  (u) | 1,548.18 | 1,548.18 | | 1,548.18 | FA |
| 27 | Reimbursement for personal property taxes  (u) | 85,325.27 | 85,325.27 | | 85,325.27 | FA |
| 28 | Writ of garnishment fee  (u) | 0.00 | 5.00 | | 5.00 | FA |
| 29 | CA tax refund for 2011  (u) | 0.00 | 11.17 | | 11.17 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 180.72 | FA |
| **30** | **Assets    Totals** (Excluding unknown values) | **$9,419,119.67** | **$10,865,234.70** | | **$10,893,352.53** | **$0.00** |

**Major Activities Affecting Case Closing:**

5-30-18 - TDR Status

6-7-18 (ks) all checks cleared as of 5-31-18

5-23-18 (cb) filed unclaimed funds

5-14-18 (BS) signed notice of unclaimed funds to CNB and German Company

4-30-18 (BS) stopped  two stale checks and also inquired with J. Shea, Esq.,  Electro Rent  as that check has not cleared yet

3-13-18 (cb) filed unclaimed funds for $21.38

3-13-18 (BS) rcvd proof of stop payment for check 11030 to Manoukian - authorized to CB to cut new check and forward by mail to attorney's office - new address for Duane is on Stephanie.

3-7-18 (cb) rec'd check #11028 payable to Coverall North America for $21.38 back as address was no good.  Tried to locate new addres, couldn't find anything. Discussed with BS: send to unclaimed funds

3-1-18 (cb) stopped payment on check #11030 payable to Ohan & Nora Manoukian for $31,874.25.  When we get confirmation from Rabobank, we will reissue the check

2-27-18 (cb) rec'd fax from Duane Frizell, represents creditor Ohan & Nora Manoukian, requesting we re-issue check #11030 for $31,874.25.  Their office forwarded to creditors but have not rec'd the return receipt, although tracking info shows that the check was delivered, however creditor states they never received the check.

2-7-18 (cb) order entered approving stip to send funds directly to Electro Rent Corp and forward to James Shea's office

2-6-18 (BS) drafted stipulation and forwarded to shea for review and signature. (qd)

1-31-18 (BS) could not get constable to take funds; connie called constable and US marshall no luck..need stip

1-31-18 (cd)  Mailed out distribution checks.

1-31-18 (BS) signed off on checks - one check goes to constable signed and returned to cb.

1-18-18 (BS) attended hearing on TFR - granted, advised CB to prep order - indicating funds going on garn to constable

12-8-17 NFR FILED; hrg set 1-18-18

12/1/17 TFR FILED

11/29/17 TFR SUBMITTED

11-27-17 (BS) refiewed and signed TFR - as it was revised. gave back to cB

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-11816-MKN | Trustee: | (007422) | Brian Shapiro |
| Case Name: | EMT LIQUIDATING | Filed (f) or Converted (c): | 02/09/11 (f) |
| | | §341(a) Meeting Date: | 04/21/11 |
| Period Ending: 06/21/18 | | Claims Bar Date: | 02/12/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

11-16-17 (bs) reviweed tfr - need to revise, advised CB to revise

Need to finalize and draft TFR

2/24/17 (cb) order entered approving objection to claim5

2-16-17  (BS) attended objection to claim 5; findings of fact and conclusions of law as stated on the record are incorporated within, objection sustained, claim allowed as an unsecured nonpriority subordinated to all other timely filed unsecured nonpriority claims; requested CB to draft order

1-3-1 objection to claim drafted, signed and provided to CB for filing

10-10-16 (bs) final attempt on resolutino - if not resolved, will file objection by 1-5-17

8-5-16 (follow up on resolution - need motion or resolutiom

6-1-16 ( follow up on potential stipulation to resolve poc, issue with g&s and contact at FCC

4-15-16  - no returns needed

1/15/16  emailed Paul to see if we needed estate tax returns --- no returns needed as filed Final Return for 2012 in 2013

9/29/15) filed response to notice of status hearing

9/29/15sent response to interrogatories to Constable and Armstrong Teasdale

9/16/15  served with writ of garnishment

12/15/14  awaiting signed stip re creditors claim and attempting to resolve Longo property claims

5-1-14 - potential resolution of final claims - krohn

10-1-13 - still have some outstanding claims to finalize

6-6-13  fee app filed by counsel. hrg 7/18

6-5-13  recv'd 2012 federal and state estate tax returns. BDS signed. mailed 8879 to healey. mailed tax return to CA Franchise Tax Board. mailed k-1 to shareholder.

10-1-12 - Krohn to go through claims

9-17-12 (BS) t/c Paul Healey he is filing the 2011 tax returns to today (fed) is holding off on state of CA as he wants to see what the amount really is due and owing

9-17-12 (BS) email from K Hedge re allocation - all to equipment - forwarded to Paul (qd)

9-17-12 Paul Helaey  775-751-3133 - discussed irs and tax issue, told him to finalize the forms, I will sign and he can electronically file, we can then file an exparte motion requesting authority to cut check to CA once I know the amount due and owing.

8-20-12 t/c Jim Vile of Federal Investigative Services, trying to verify employment of a David at EMT. asked for him to send me a letter, I emailed him my info but it bounced  jim.vile@pm.gov

7-3-12 recv'd writ of garnishment re vito longo. BDS completed. also recv'd Callister & Frizell PLLC check #2262 - $5.00 pursuant to Writ.

5-25-12 recv'd Ritchie Bros check #80544961 - $35,985.00 representing auction proceeds. sent settlement statement to Krohn to prepare and file report of sale.

5-15-12 issued payment of attorney's fees and costs to law firm per order. ks

5-9-12t/c Duane Frizzel - wanted to know about how much funds in case; told him maybe $150,000.00; he is going to try to get a judgment against longo properties and then serve me, told him that was fine.

4-17-12 bds signed LCB emailed stip to schwartz re final fee app

4-3-12 order re: employ ritchie bros entered.

2-28-12 order entered authorizing pymt of acct fees; filed neo; issued check to Healey.

2-23-12  attended hearing on motion to get healey paid, granted, requested KS to draft and email order (qd)

2-2-12 - BS- wire confirmation information for FCC in

11-28-11 cashier's check #3770504757 - $16,500.00 from Scratch and Dent Depot, LLC representing sale of personal property,

10-11-11 email to FCC and ERC re wire transfer info; emails to K Hedge on Vito; reviewed and respnod to parties on wire information; all in qd

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-11816-MKN | Trustee: | (007422) | Brian Shapiro |
| Case Name: | EMT LIQUIDATING | Filed (f) or Converted (c): | 02/09/11 (f) | |
| | | §341(a) Meeting Date: | 04/21/11 | |
| Period Ending: 06/21/18 | | Claims Bar Date: | 02/12/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10-11-11 CONVERTED TO CHAPTER 7.

10-7-11 drafted APA agrements on sale;

9-6-11 email form MAtt on distribution motion

9-6-11 email from Zirzow to Shapiro on accounting

9-6-11 mailed all parties on issue of wire

8-24-11 order to employ accountant entered; forwarded copy to Healey.

8-8-11  John Reeve of Test Equity re interest in sale, 800-732-3457 (x179) advised him that I can't give him any non public information but did provide him with a drop box with only the bk information contained therein, sent him an email to make sure he gets teh information.  (qd)

7-12-11  rcvd chapter 11 bonds, signed and dropped off original to UST, )

6-20-11 M Zirzow re:  form ERC agreement (qd)

6-14-11  Recv'd City National Bank cashier's check #30229224 - $15,533.37 representing bank account funds of EMT

4-22-11  email to Kurtman will try to get docs by monday - then thank you email by Kurtzman (qd)

4-22-11 email from J Kurtzman re:  request for additional information for sale purchase

4-21-11 341 Meeting Results: CONCLUDED ASSET

Appearances: Ed McDonald, Shelley Krohn, Sam Schwartz, Kristina Hedge, Vito Longo, Duane Frazell (manookian), Matt Zizow (1st capital corp)

Longo authorized filing as president (100% owner)

EMT - rent/lease/sell/repaircalibrate aero space equipment. only one location. customer base is national. primarily renting & leasing

13 employees prior to filing. currently 9 employees

1st cap - 2008 - 3 year loan, revolver loan then became a paydown loan. required to maintain a set amount of usage of rentals. 1st cap was provided with an industry history of ups & downs due to cutsomers being government driven. When utilization rates fell secured creditor would no longer lend money. Receivership in Dec. 2010 then filed the Ch. 11

no transfers or payments within past year outside of ordinary business

plans to streamline rentals, increase income through rentals/leases, as opposed to cut costs

CNA - insurance providers for property/equipment/etc.

Longo was salaried ($20k per month net), also reimbursed for business expenses (travel, lunches, cell)

Current on all post petition matters (rent, utilities, etc.)

Professionals have been paid via carve outs (believed to be only Schwartz)

Swung deal with Main lender with sale of assets and carve out to unsecured and payment of admin claims

Assets - Bentley - EMT paid through lease which was held by EMT Montana (NV purchased but once fully paid was Montana's) - title might be w Zach (discrepancy between whether vehicles are really property of the Estate)

Assets- Vehicles are not believed to be collateral for FCC guarantee

Assets - Longo knows nothing about FCC or pledged equipment (not aware, doesn't remember)

April 2011 - need to work with employees on creating plan to sell the property - there is an internal dispute with employees - Debtors principal vs. cfo - cfo has credibility...debtor also has relatives in a Chicao location = selling goods/.transferring without consideration...

March 2011 - appointed as Chapter 11 Trustee

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-11816-MKN | **Trustee:** (007422) Brian Shapiro |
| **Case Name:** EMT LIQUIDATING | **Filed (f) or Converted (c):** 02/09/11 (f) |
| | **§341(a) Meeting Date:** 04/21/11 |
| **Period Ending:** 06/21/18 | **Claims Bar Date:** 02/12/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):** January 30, 2013          **Current Projected Date Of Final Report (TFR):** December 1, 2017  (Actual)

Printed: 06/21/2018 01:20 PM    V.13.32

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 11-11816-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | EMT LIQUIDATING | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****96-65 - Checking Account |
| Taxpayer ID #: | **-***8997 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/21/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/11 | {2} | City National Bank | Turnover of funds to trustee in error--funds were required to be turned over to the FCC lockbox | 1129-000 | 15,533.37 | | 15,533.37 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 15,533.43 |
| 07/27/11 | 1001 | International Sureties, Ltd. | Bond #016042256 - premium | 2300-000 | | 1,000.00 | 14,533.43 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 14,533.56 |
| 08/11/11 | | FCC | Return of funds to FCC lockbox via carve out...funds erroneously paid to trustee but were required to go to lockbox | 8500-002 | | 14,533.56 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 0.04 |
| 05/29/12 | | Ritchie Bros. Auctioneers | Auction proceeds from sale of misc. vehicles and equipment per order entered 4/3/12, doc 413. | | 35,985.00 | | 35,985.04 |
| | {13} | | Sale of Misc. vehicles          25,910.00<br>per order entered 4/3/12,<br>doc 413. | 1129-000 | | | 35,985.04 |
| | {23} | | Sale of Misc Office              17,400.00<br>equipment; tools,<br>machinery per order<br>entered 4/3/12, doc 413. | 1129-000 | | | 35,985.04 |
| | | | Payment of auctioneer's          -7,260.00<br>fees per order entered<br>4/3/12, doc 413. | 3610-000 | | | 35,985.04 |
| | | | Payment of auctioneer's            -65.00<br>expenses per order<br>entered 4/3/12, doc 413. | 3620-000 | | | 35,985.04 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 35,960.04 |
| 06/04/12 | | FCC, LLC | Payment of secured claim per order entered 6-1-12. Dkt. 434 | 4220-000 | | 34,658.70 | 1,301.34 |
| 06/06/12 | 1002 | Brian D. Shapiro, Trustee | Payment of trustee's commissions per order entered 6/01/12, doc 434 | 2100-000 | | 1,299.30 | 2.04 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2.04 | 0.00 |

|  | | | **ACCOUNT TOTALS** | | 51,518.60 | 51,518.60 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 51,518.60 | 51,518.60 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$51,518.60** | **$51,518.60** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-11816-MKN | |
| Case Name: | EMT LIQUIDATING | |
| | | |
| Taxpayer ID #: | **-***8997 | |
| Period Ending: | 06/21/18 | |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****96-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | {22} | Electro Rent Corporation | Escrow funds for purchase of business--trustee not able to confirm wire transfer with bank and deposit reversed. | 1129-000 | 500,000.00 | | 500,000.00 |
| 08/01/11 | {22} | Electro Rent Corporation | Reversal of deposit of escrow funds--wire transfer not confirmed by bank | 1129-000 | -500,000.00 | | 0.00 |
| 08/25/11 | {22} | Electro Rent Corporation | Escrow funds for sale of business | 1129-000 | 500,000.00 | | 500,000.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.94 | | 500,000.94 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.09 | | 500,005.03 |
| 10/11/11 | | Electro Rent Corporation | Allowance of funds from APA per order entered October 11, 2011, doc 315 | 8500-002 | | 149,132.80 | 350,872.23 |
| 10/25/11 | {23} | Scratch and Dent Depot, LLC | Sale's proceeds from sale of misc office equipment (not included in sale of business) per order approving sale entered 1/6/12, doc 376. | 1129-000 | 16,500.00 | | 367,372.23 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.40 | | 367,375.63 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 812.69 | 366,562.94 |
| 11/01/11 | {4} | Wells Fargo Bank, N.A. | Balance of funds in bank account | 1129-000 | 4,012.36 | | 370,575.30 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.02 | | 370,578.32 |
| 11/30/11 | | To Account #*********9668 | Transfer of Deposit from Scratch and Dent Depot on 10/25/11 to additional money market account for this estate -- this account is reserved for escrow funds | 9999-000 | | 16,500.00 | 354,078.32 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 811.22 | 353,267.10 |
| 12/13/11 | {23} | DWDW, Inc. DBA Nellis Auction | Gross proceeds from auction of miscellaneous equipment per order entered 11/23/11, doc 355. | 1129-000 | 8,743.35 | | 362,010.45 |
| 12/16/11 | | To Account #*********9668 | Transfer of Deposit from Wells Fargo Bank on 11/1/11 and DWDW, Inc. on 12/13/11 to additional money market account for this estate -- this account is reserved for escrow funds | 9999-000 | | 12,755.71 | 349,254.74 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.98 | | 349,257.72 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 726.99 | 348,530.73 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -726.99 | 349,257.72 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.95 | | 349,260.67 |
| 02/01/12 | | Electro Rent Corporation | Refund of escrow funds held pursuant to adjustment claim per order entered 2/1/12, doc 395. | 8500-002 | | 125,000.00 | 224,260.67 |

|  |  | Subtotals : | $529,273.09 | $305,012.42 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 11-11816-MKN | | Trustee: | Brian Shapiro (007422) |
| Case Name: | EMT LIQUIDATING | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******96-67 - Checking Account |
| Taxpayer ID #: | **-***8997 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/21/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,623.91 | 225,884.58 |
| 02/02/12 | | FCC | Payment of secured claim per order entered 2/1/12 doc 395. | 4220-000 | | 210,884.58 | 15,000.00 |
| 02/03/12 | 1001 | Brian D. Shapiro, Trustee | Payment of Compensation pursuant to order entered 2/1/12, doc 395 | 2100-000 | | 15,000.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 529,273.09 | 529,273.09 | $0.00 |
| Less: Bank Transfers | 0.00 | 29,255.71 | |
| **Subtotal** | 529,273.09 | 500,017.38 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$529,273.09** | **$500,017.38** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-11816-MKN |
| Case Name: | EMT LIQUIDATING |
| Taxpayer ID #: | **-***8997 |
| Period Ending: | 06/21/18 |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****96-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | {22} | Electro Rent Corporation | Sales proceeds for sale of business. | 1129-000 | 3,000,000.00 | | 3,000,000.00 |
| 08/25/11 | {22} | Electro Rent Corporation | Sales proceeds for sale of business. | 1129-000 | 7,173,152.00 | | 10,173,152.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 35.93 | | 10,173,187.93 |
| 09/06/11 | | Nevada Title Company | Funds deposited into account in wrong case per clerical error--FUNDS DO NOT BELONG TO THIS ESTATE AND DO NOT PERTAIN TO AN ASSET IN THIS ESTATE | 1229-000 | 169,391.87 | | 10,342,579.80 |
| 09/06/11 | | Nevada Title Company | Funds deposited into account in wrong case per clerical error--FUNDS DO NOT BELONG TO THIS ESTATE AND DO NOT PERTAIN TO AN ASSET IN THIS ESTATE | 1229-000 | 496,099.50 | | 10,838,679.30 |
| 09/07/11 | | Nevada Title Company | Reversed Deposit Adj. 4 - funds meant for Compartners - clerical error in order, will go to case number 10-20932 | 1229-000 | -169,391.87 | | 10,669,287.43 |
| 09/07/11 | | Nevada Title Company | Reversed Deposit Adj. 5 - funds meant for Compartners - clerical error in order, will go to case number 10-20932 | 1229-000 | -496,099.50 | | 10,173,187.93 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 83.77 | | 10,173,271.70 |
| 10/11/11 | | FCC LLC dba Frst Capital Western Region, LLC | Payment of secured creditor per order entered October 11, 2011, doc 315 | 4220-000 | | 9,231,469.80 | 941,801.90 |
| 10/11/11 | | Brian Shapiro, Trustee | Payment of Trustee's fees per order entered October 11, 2011, doc 315 | 6101-000 | | 404,750.37 | 537,051.53 |
| 10/11/11 | | Electro Rent Corporation | Allowance of funds from APA Holdback per order entered October 11, 2011, doc 315 | 8500-002 | | 71,682.20 | 465,369.33 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 30.55 | | 465,399.88 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,462.21 | 462,937.67 |
| 11/30/11 | {23} | Scratch and Dent Depot, LLC | Balance of sale's proceeds from sale of misc office equipment (not included in sale of business) per order approving sale entered 1/6/12, doc 376 | 1129-000 | 16,500.00 | | 479,437.67 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.79 | | 479,441.46 |
| 11/30/11 | | From Account #*********9667 | Transfer of Deposit from Scratch and Dent Depot on 10/25/11 to additional money market account for this estate -- this account is reserved for escrow funds | 9999-000 | 16,500.00 | | 495,941.46 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,014.98 | 494,926.48 |
| 12/16/11 | | From Account #*********9667 | Transfer of Deposit from Wells Fargo Bank on 11/1/11 and DWDW, Inc. on 12/13/11 to additional money market account for this estate | 9999-000 | 12,755.71 | | 507,682.19 |

| | | | Subtotals : | | $10,219,061.75 | $9,711,379.56 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11816-MKN | |
| **Case Name:** | EMT LIQUIDATING | |
| | | |
| **Taxpayer ID #:** | **-***8997 | |
| **Period Ending:** | 06/21/18 | |

| | |
|---|---|
| **Trustee:** | Brian Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | -- this account is reserved for escrow funds | | | | |
| 12/27/11 | {23} | Shelley D.  Krohn, Ltd. | Purchase price from Global Technology Equipment for sale of misc equipment per order entered 12/23/11, doc 366 | 1129-000 | 26,500.00 | | 534,182.19 |
| 12/27/11 | 1001 | Nellis Auction | Payment of  Auctioneer's Commission and Buyer's Premium per order entered 11/23/11, doc 355 | 3610-000 | | 2,782.05 | 531,400.14 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.27 | | 531,404.41 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,027.95 | 530,376.46 |
| 01/05/12 | {24} | Northrop Grumman | Collection of account receivable | 1221-000 | 2,027.11 | | 532,403.57 |
| 01/19/12 | {25} | Guardian Life Insurance Company of America | Refund from insurance policy | 1229-000 | 4.00 | | 532,407.57 |
| 01/19/12 | {26} | Southwest Gast corporation | Refund from adjustment/overpayment re gas usage | 1229-000 | 1,548.18 | | 533,955.75 |
| 01/19/12 | {27} | Northrop Grumman | Refunds to reimburse personal property taxes per contract | 1229-000 | 85,325.27 | | 619,281.02 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.80 | | 619,285.82 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,228.22 | 618,057.60 |
| 02/29/12 | 1002 | Paul M. Healey, CPA | Payment of accountant fees per order entered 2/28/12, doc 410 | 3410-000 | | 5,540.00 | 612,517.60 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,224.29 | 611,293.31 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,254.92 | 610,038.39 |
| 04/23/12 | 1003 | The Schwartz Law Firm, Inc. | Payment of attorney fees per order entered 4/18/12, doc 423 | 6210-160 | | 47,690.02 | 562,348.37 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,198.63 | 561,149.74 |
| 05/15/12 | 1004 | Law Office of Brian D. Shapiro, LLC | Payment of attorney's costs per order entered 5/14/12, doc 429 | 3120-000 | | 1,157.33 | 559,992.41 |
| 05/15/12 | 1005 | Law Office of Brian D. Shapiro, LLC | Payment of attorney's fees per order entered 5/14/12, doc 429. | 3110-000 | | 51,976.00 | 508,016.41 |
| 05/15/12 | | FCC | Payment per Court Order Entered on 5-14-12 - Docket 428 | 4220-000 | | 108,747.09 | 399,269.32 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,117.33 | 398,151.99 |
| 06/01/12 | 1006 | Adams Law Group, Ltd. | Payment of attorney's fees per order entered 11/3/11, doc 339 (attorney for Custodian, Ashley Hall) | 6990-000 | | 5,799.92 | 392,352.07 |
| 06/01/12 | 1007 | U.S. Trustee | Payment of U.S. Trustee's Fees, 3rd-4th Qtr 2011 | 2950-000 | | 20,800.00 | 371,552.07 |
| 06/01/12 | 1008 | Ashley Hall & Associates, Inc. | Payment of Receiver's fees per order entered | 7100-000 | | 37,550.00 | 334,002.07 |

| | | | | | Subtotals : | $115,413.63 | $289,093.75 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| Case Number: | 11-11816-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | EMT LIQUIDATING | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****96-68 - Checking Account |
| Taxpayer ID #: | **-***8997 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/21/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4/26/12, doc 425. | | | | |
| 06/01/12 | 1009 | ASA Management Corporation | Payment of accountant's fees per order entered 4/26/12, doc 425 | 6410-000 | | 11,690.86 | 322,311.21 |
| 06/04/12 | 1010 | Ashley J. Hall, II | Payment of  property manager's fees per order entered 4/20/12, doc 425 | 7100-000 | | 8,375.00 | 313,936.21 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 674.22 | 313,261.99 |
| 07/03/12 | {28} | Callister & Frizell PLLC | Writ fee | 1229-000 | 5.00 | | 313,266.99 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 684.73 | 312,582.26 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 661.88 | 311,920.38 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 596.56 | 311,323.82 |
| 10/15/12 | 1011 | FRANCHISE TAX BOARD | EIN: 94-3238997; 2011 FTB 3586 | 2820-000 | | 29,359.00 | 281,964.82 |
| 10/15/12 | 1012 | FRANCHISE TAX BOARD | EIN: 94-3238997; 2012 FORM 100-ES | 2820-000 | | 800.00 | 281,164.82 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 683.21 | 280,481.61 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 574.75 | 279,906.86 |
| 12/04/12 | 1013 | Paul M. Healey, CPA | Payment of accountant fees per order entered 12/4/12, doc 441. | 3410-000 | | 6,375.00 | 273,531.86 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000742288 20121220 | 9999-000 | | 273,531.86 | 0.00 |

| | | | ACCOUNT TOTALS | | 10,334,480.38 | 10,334,480.38 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 29,255.71 | 273,531.86 | |
| | | | Subtotal | | 10,305,224.67 | 10,060,948.52 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $10,305,224.67 | $10,060,948.52 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-11816-MKN | |
| **Case Name:** | EMT LIQUIDATING | |
| | | |
| **Taxpayer ID #:** | **-***8997 | |
| **Period Ending:** | 06/21/18 | |

| | |
|---|---|
| **Trustee:** | Brian Shapiro (007422) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# **Form 2**

Page: 8

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 11-11816-MKN |
| Case Name: | EMT LIQUIDATING |
| | |
| Taxpayer ID #: | **-***8997 |
| Period Ending: | 06/21/18 |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5166 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/13 | {29} | State of California | Refund from Franchise Tax Board for 12/11 | 1290-000 | 11.17 | | 11.17 |
| 01/24/13 | | To Account #******5167 | transfer to close account | 9999-000 | | 11.17 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **11.17** | **11.17** | **$0.00** |
| Less: Bank Transfers | 0.00 | 11.17 | |
| **Subtotal** | **11.17** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.17** | **$0.00** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 11-11816-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | EMT LIQUIDATING | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5167 - Checking Account |
| Taxpayer ID #: | **-***8997 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/21/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 273,531.86 | | 273,531.86 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.33 | 273,163.53 |
| 01/24/13 | | From Account #******5166 | transfer to close account | 9999-000 | 11.17 | | 273,174.70 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.13 | 272,742.57 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.14 | 272,376.43 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.71 | 271,997.72 |
| 04/18/13 | 11014 | U.S. Trustee | Payment of U.S Trustee's fees pursuant to order entered 4/16/13, Doc. 449 | 2950-000 | | 650.00 | 271,347.72 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.30 | 270,930.42 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.68 | 270,527.74 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.17 | 270,164.57 |
| 07/02/13 | 11015 | Paul M. Healey | Payment of accountant fees pursuant to court order entered 6/25/13, Doc. 466 | 3410-000 | | 800.00 | 269,364.57 |
| 07/19/13 | 11016 | Shelley D. Krohn, Ltd. | Payment of attorney fees pursuant to court order entered 7/19/13, Doc. 469. | 3210-000 | | 15,991.64 | 253,372.93 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.74 | 252,953.19 |
| 08/05/13 | 11017 | Franchise Tax Board | Payment of penalty fees for corporate tax (pre-levy notice) pursuant to court order entered 8/5/13, Doc. 472. | 2820-000 | | 216.78 | 252,736.41 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.64 | 252,372.77 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 350.90 | 252,021.87 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.77 | 251,623.10 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.79 | 251,285.31 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.59 | 250,887.72 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.89 | 250,514.83 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.30 | 250,178.53 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.84 | 249,830.69 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.33 | 249,447.36 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.79 | 249,088.57 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.33 | 248,742.24 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.58 | 248,348.66 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.30 | 248,003.36 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.49 | 247,622.87 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.04 | 247,254.83 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.07 | 246,934.76 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.55 | 246,532.21 |
| | | | | Subtotals : | $273,543.03 | $27,010.82 | |

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-11816-MKN |
| Case Name: | EMT LIQUIDATING |
| Taxpayer ID #: | **-***8997 |
| Period Ending: | 06/21/18 |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5167 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 354.60 | 246,177.61 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 330.48 | 245,847.13 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.18 | 245,469.95 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 353.07 | 245,116.88 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.81 | 244,776.07 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.54 | 244,400.53 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.25 | 244,037.28 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.31 | 243,697.97 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.92 | 243,324.05 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.98 | 242,974.07 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.83 | 242,636.24 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.92 | 242,252.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.94 | 241,916.38 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.44 | 241,580.94 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.23 | 241,199.71 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.44 | 240,865.27 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.98 | 240,531.29 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.57 | 240,151.72 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.99 | 239,818.73 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.40 | 239,440.33 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.45 | 239,096.88 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.53 | 238,765.35 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.35 | 238,400.00 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.96 | 238,058.04 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.17 | 237,692.87 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.09 | 237,373.78 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.80 | 237,020.98 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.19 | 236,702.79 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.50 | 236,328.29 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.92 | 235,988.37 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.12 | 235,660.25 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.88 | 235,287.37 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.14 | 234,960.23 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.48 | 234,599.75 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.43 | 234,262.32 |
| 12/06/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -337.43 | 234,599.75 |
| | | | Subtotals : | | $0.00 | $11,932.46 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 11-11816-MKN | | Trustee: | Brian Shapiro (007422) |
| Case Name: | EMT LIQUIDATING | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5167 - Checking Account |
| Taxpayer ID #: | **-***8997 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/21/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/18 | 11018 | Clark County Assessor | Dividend paid 100.00% on $5,265.28; Claim# 21; Filed: $5,265.28; Reference: 1114-99 | 4800-000 | | 5,265.28 | 229,334.47 |
| 01/26/18 | 11019 | Brian Shapiro | Dividend paid 100.00% on $26,518.47, Trustee Compensation;  Reference: | 2100-000 | | 10,219.17 | 219,115.30 |
| 01/26/18 | 11020 | Brian Shapiro | Dividend paid 100.00% on $1,543.78, Trustee Expenses;  Reference: | 2200-000 | | 1,543.78 | 217,571.52 |
| 01/26/18 | 11021 | STATE BOARD OF EQUALIZATION (ADMINISTRATIVE) | Dividend paid 100.00% on $95,765.98, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: 9459 | 6820-000 | | 95,765.98 | 121,805.54 |
| 01/26/18 | 11022 | STATE BOARD OF EQUALIZATION | Dividend paid 100.00% on $55,330.00; Claim# 16; Filed: $55,330.00; Reference: 9459 | 5800-000 | | 55,330.00 | 66,475.54 |
| 01/26/18 | 11023 | AllTest Instruments, Inc. | Dividend paid  3.84% on $950.00; Claim# 2; Filed: $950.00; Reference: | 7100-000 | | 36.54 | 66,439.00 |
| 01/26/18 | 11024 | Rohde & Schwarz, Inc. | Dividend paid  3.84% on $71,772.90; Claim# 3; Filed: $71,772.90; Reference: 0001 | 7100-000 | | 2,760.11 | 63,678.89 |
| 01/26/18 | 11025 | SCHINDLER ELEVATOR CORPORATION | Dividend paid  3.84% on $553.37; Claim# 4; Filed: $553.37; Reference: 4269 | 7100-000 | | 21.28 | 63,657.61 |
| 01/26/18 | 11026 | FOX ROTHSCHILD LLP | Dividend paid  3.84% on $141,837.73; Claim# 7 -2; Filed: $141,837.73; Reference: 5823 | 7100-000 | | 5,454.54 | 58,203.07 |
| 01/26/18 | 11027 | Central Telephone Company | Dividend paid  3.84% on $148.96; Claim# 8; Filed: $148.96; Reference: | 7100-000 | | 5.73 | 58,197.34 |
| 01/26/18 | 11028 | COVERALL NORTH AMERICA | Dividend paid  3.84% on $556.00; Claim# 9; Filed: $556.00; Reference: 6885 Voided on 03/07/18 | 7100-000 | | 21.38 | 58,175.96 |
| 01/26/18 | 11029 | City National Bank Visa | Dividend paid  3.84% on $13,801.58; Claim# 11; Filed: $13,801.58; Reference: Stopped on 04/30/18 | 7100-000 | | 530.76 | 57,645.20 |
| 01/26/18 | 11030 | OHAN MANOUKIAN AND NORMA MANOUKIAN | Dividend paid  3.84% on $828,844.99; Claim# 12; Filed: $828,844.99; Reference: Stopped on 03/01/18 | 7100-000 | | 31,874.25 | 25,770.95 |
| 01/26/18 | 11031 | Nevada Power Company dba NV Energy | Dividend paid  3.84% on $1,920.84; Claim# 14; Filed: $1,920.84; Reference: 8549 | 7100-000 | | 73.87 | 25,697.08 |
| 01/26/18 | 11032 | ESCHERSHEIMER LANDSTRABE 60 | Dividend paid  3.84% on $2,230.60; Claim# 15; Filed: $2,230.60; Reference: 3544 Stopped on 04/30/18 | 7100-000 | | 85.78 | 25,611.30 |
| 01/26/18 | 11033 | LONGO PROPERTIES, LLC. | Dividend paid  3.84% on $665,937.06; Claim# 17; Filed: $4,264,249.18; Reference: 11-CV-01817-PMP-RJJ | 7100-000 | | 25,609.42 | 1.88 |

| | | | Subtotals : | | $0.00 | $234,597.87 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 11-11816-MKN | Trustee: | Brian Shapiro (007422) |
|---|---|---|---|
| Case Name: | EMT LIQUIDATING | Bank Name: | Rabobank, N.A. |
| | | Account: | ******5167 - Checking Account |
| Taxpayer ID #: | **-***8997 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/21/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/29/18 | | | | |
| 01/26/18 | 11034 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided on 01/29/18 | 7100-000 | | 1.88 | 0.00 |
| 01/29/18 | 11033 | LONGO PROPERTIES, LLC. | Dividend paid   3.84% on $665,937.06; Claim#<br>17; Filed: $4,264,249.18; Reference:<br>11-CV-01817-PMP-RJJ<br>Voided: check issued on 01/26/18 | 7100-000 | | -25,609.42 | 25,609.42 |
| 01/29/18 | 11034 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided: check issued on 01/26/18 | 7100-000 | | -1.88 | 25,611.30 |
| 01/29/18 | 11035 | CONSTABLE | Ref # 11-CV-01817-PMP-RJJ<br>Voided on 02/13/18 | 7100-000 | | 25,609.42 | 1.88 |
| 02/13/18 | 11035 | CONSTABLE | Ref # 11-CV-01817-PMP-RJJ<br>Voided: check issued on 01/29/18 | 7100-000 | | -25,609.42 | 25,611.30 |
| 02/13/18 | 11036 | Electro Rent Corporation | Dividend paid   3.84% on $665,937.06; Claim#<br>17; Filed: $4,264,249.18; Reference:<br>11-CV-01817-PMP-RJJ | 7100-000 | | 25,609.42 | 1.88 |
| 03/01/18 | 11030 | OHAN MANOUKIAN AND NORMA<br>MANOUKIAN | Dividend paid   3.84% on $828,844.99; Claim#<br>12; Filed: $828,844.99; Reference:<br>Stopped: check issued on 01/26/18 | 7100-000 | | -31,874.25 | 31,876.13 |
| 03/06/18 | | UNITED STATES BANKRUPTCY<br>COURT | Unclaimed Funds. DE 501 | 7100-001 | | 1.88 | 31,874.25 |
| 03/07/18 | 11028 | COVERALL NORTH AMERICA | Dividend paid   3.84% on $556.00; Claim# 9;<br>Filed: $556.00; Reference: 6885<br>Voided: check issued on 01/26/18 | 7100-000 | | -21.38 | 31,895.63 |
| 03/15/18 | 11037 | OHAN MANOUKIAN AND NORMA<br>MANOUKIAN | Dividend paid   3.84% on $828,844.99; Claim#<br>12; Filed: $828,844.99; Reference: | 7100-000 | | 31,874.25 | 21.38 |
| 03/15/18 | | UNITED STATES BANKRUPTCY<br>COURT | UNCLAIMED FUNDS. DE 503 | 7100-001 | | 21.38 | 0.00 |
| 04/30/18 | 11029 | City National Bank Visa | Dividend paid   3.84% on $13,801.58; Claim#<br>11; Filed: $13,801.58; Reference:<br>Stopped: check issued on 01/26/18 | 7100-000 | | -530.76 | 530.76 |
| 04/30/18 | 11032 | ESCHERSHEIMER LANDSTRABE<br>60 | Dividend paid   3.84% on $2,230.60; Claim#<br>15; Filed: $2,230.60; Reference: 3544<br>Stopped: check issued on 01/26/18 | 7100-000 | | -85.78 | 616.54 |
| 05/25/18 | | UNITED STATES BANKRUPTCY<br>COURT | Unclaimed Funds. DE 505 | 7100-000 | | 616.54 | 0.00 |

|  |  |  |  |  | Subtotals : | $0.00 | $1.88 |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page:  13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-11816-MKN |
| Case Name: | EMT LIQUIDATING |
| | |
| Taxpayer ID #: | **-***8997 |
| Period Ending: | 06/21/18 |

| | |
|---|---|
| Trustee: | Brian Shapiro (007422) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5167 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 273,543.03 | 273,543.03 | $0.00 |
| | | | Less: Bank Transfers | | 273,543.03 | 0.00 | |
| | | | Subtotal | | 0.00 | 273,543.03 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $273,543.03 | |

| | |
|---|---|
| Net Receipts : | 10,886,027.53 |
| Plus Gross Adjustments : | 7,325.00 |
| Less Other Noncompensable Items : | 360,348.56 |
| Net Estate : | $10,533,003.97 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******96-65 | 51,518.60 | 51,518.60 | 0.00 |
| Checking # ****-******96-67 | 529,273.09 | 500,017.38 | 0.00 |
| Checking # ****-******96-68 | 10,305,224.67 | 10,060,948.52 | 0.00 |
| Checking # ****-******96-66 | 0.00 | 0.00 | 0.00 |
| Checking # ******5166 | 11.17 | 0.00 | 0.00 |
| Checking # ******5167 | 0.00 | 273,543.03 | 0.00 |
| | $10,886,027.53 | $10,886,027.53 | $0.00 |